UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

Master Equity Group, LLC,

Debtor.

_____/

Case No. GK 22-00818-jtg
Chapter 11 – Subchapter V
Hon. John T. Gregg

**COVERSHEET FOR BALANCE SHEET, CASH-FLOW STATEMENT,
FEDERAL INCOME TAX RETURN, AND
PROFIT AND LOSS STATEMENT**

Steinberg Shapiro & Clark

 /s/ Mark H. Shapiro (P43134)
Attorneys for Debtor-in-Possession
25925 Telegraph Road, Suite 203
Southfield, MI 48033
(248) 352-4700
shapiro@steinbergshapiro.com

# MEG - Master Equity Group

Balance Sheet

As of December 31, 2021

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | **$15,135.55** |
| Accounts Receivable | **$0.00** |
| **Total Current Assets** | **$15,135.55** |
| Fixed Assets | |
| Intangible Assets | |
| Accumulated Amortization | -29,822.62 |
| Startup Costs | 1,588,791.82 |
| **Total Intangible Assets** | **1,558,969.20** |
| Leasehold Improvements | 3,205,963.77 |
| Accumulated Depreciation | -196,892.00 |
| Furniture and Equipment | 142,790.49 |
| **Total Leasehold Improvements** | **3,151,862.26** |
| Vehicles | 49,508.82 |
| **Total Fixed Assets** | **$4,760,340.28** |
| **TOTAL ASSETS** | **$4,775,475.83** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | **$127,202.80** |
| Other Current Liabilities | |
| Child Support/FOC | 0.00 |
| Federal Withholding | 0.00 |
| FUTA | 0.00 |
| State Withholding | 0.00 |
| SUTA | 0.00 |
| **Total Other Current Liabilities** | **$0.00** |
| **Total Current Liabilities** | **$127,202.80** |
| Long-Term Liabilities | |
| Landlord LOC | 1,369,436.14 |
| Liabilities to Members | 3,005,611.83 |
| Vehicle Loans | 49,374.33 |
| **Total Long-Term Liabilities** | **$4,424,422.30** |
| **Total Liabilities** | **$4,551,625.10** |
| Equity | **$223,850.73** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,775,475.83** |

DocuSign Envelope ID: 266155D2-9A5A-4449-ABE2-F5D6DBC65168

UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

| | |
|---|---|
| Master Equity Group, LLC, | Case No. GK 22-00818-jtg |
| | Chapter 11 – Subchapter V |
| Debtor. | Hon. John T. Gregg |

_____/

**DECLARATION REGARDING CASH FLOW STATEMENT**

I, Adam Tucker, CEO of Debtor-in-Possession, state as follows:

Master Equity Group, LLC does not prepare Cash Flow Statements and, therefore, is unable to provide copies of same.

4/28/2022

_____
Adam Tucker, CEO
Master Equity Group, LLC
Debtor-in-Possession

C0195 10/04/2021 9:20 PM

# Form 1065 Return Summary

For calendar year 2020, or tax year beginning _____ , and ending _____

**MASTER EQUITY GROUP, LLC**                    **82-4795193**

_____

| **Ordinary Business Income (Loss)** | | **Tax and Payment** | |
|---|---|---|---|
| Total income | 503,661 | Total balance due | |
| Total deductions | ( 549,712 ) | Payments | ( _____ ) |
| **Ordinary Business Income (Loss)** | **−46,051** | **Amount owed** | |
| | | **Overpayment** | |

| **Analysis of Net Income (Loss), Line 1** | | **Form 8804 - Foreign Partner Withholding** | |
|---|---|---|---|
| Ordinary business income (loss) | −46,051 | Total number of foreign partners | |
| Net rental real estate income (loss) | | Effectively connected taxable income | |
| Other net rental income (loss) | | | |
| Guaranteed payments | | Total withholding tax | |
| Interest income | | Payments | ( ) |
| Dividends | | Estimated tax penalty | |
| Royalties | | Overpayment allocated to partners | _____ |
| Net short-term capital gain (loss) | | **Withholding Tax Due (Overpaid)** | **0** |
| Net long-term capital gain (loss) | | | |
| Net section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | ( ) | | |
| Contributions | ( ) | | |
| Investment interest expense | ( ) | | |
| Section 59(e)(2) expenditures | ( ) | | |
| Other deductions | ( ) | | |
| Total foreign taxes paid / accrued | ( _____ ) | | |
| **Analysis of Net Income (Loss), Line 1** | **−46,051** | | |

| **Analysis of Net Income (Loss)** | |
|---|---|
| Analysis, line 1 | −46,051 |
| Analysis, line 2 | −46,051 |
| Difference | 0 |

| Schedule L | Beginning of Year | End of Year |
|---|---|---|
| Assets | 3,477,919 | 4,834,780 |
| Liabilities | 2,867,595 | 4,256,458 |
| Capital | 610,324 | 578,322 |
| Liabilities and capital | 3,477,919 | 4,834,780 |
| Difference | 0 | 0 |

| **Analysis of Net Income (Loss) and M-1/M-3 Reconciliation** | |
|---|---|
| Analysis, line 1 | −46,051 |
| Schedule M-1, line 9 | −46,051 |
| Schedule M-3, page 2, line 26(d) | |
| Difference | 0 |

| Partners' Capital | Schedule M-2 | Schedule K-1 |
|---|---|---|
| Beginning balance | 610,324 | 610,324 |
| Contributions | 0 | 0 |
| Current year income (loss) | −46,209 | −46,209 |
| Other increases (decreases) | 14,207 | 14,207 |
| Distributions | ( 0 ) | ( 0 ) |
| Ending balance | 578,322 | 578,322 |

# Callaghan Public Accounting, Inc.
## 1909 W Main St Suite A
## Kalamazoo, MI 49006-3041
## 269-216-3283

Master Equity Group, LLC
2325 N. Burdick St.
Kalamazoo, MI 49007

Dear Adam:

To ensure a complete understanding between us, this letter sets out the Scope and Terms and Conditions of our engagement with Master Equity Group, LLC .

We will prepare the federal and state (if required) partnership tax return for Master Equity Group, LLC for tax year ended 2020 :

This return will be prepared from information you provide to us. Callaghan Public Accounting, Inc. will not audit or independently verify information provided to us, including any information provided to you on Schedule K-1. It is your responsibility to provide complete and accurate information needed to support your filing. Because your tax returns are signed under penalties of perjury, you have final responsibility for the information reported on them. You should review the returns carefully before you sign and file them.

Callaghan Public Accounting, Inc. will not prepare any returns or forms (including tax projections) as part of this engagement. If you require additional returns, forms, planning or other services, those items shall be covered by a separate Engagement Letter before we will have any responsibility for those services. Our engagement is not intended to, nor shall we be responsible for identification of errors made by prior service providers.

Your flow-through tax returns are due March 15 and may be extended to September 15. The extension to file your returns does not extend the due date for paying your tax. Failure to pay your tax and/or file your tax returns by the statutory due date may result in penalties, interest, and/or loss of tax elections affecting future returns. For us to timely complete your returns, we ask that you provide information needed as soon as possible. The timely submission of your information allows us to efficiently prepare your returns and make any necessary inquiries regarding the information we receive from you. Please forward your information to us as soon as it is substantially complete. When you submit your information after March 1st, you adversely affect our ability to accurately and timely prepare and submit your returns prior to the filing due date, which may result in errors and/or penalties and interest.

We will electronically file your federal and state (where accepted) returns on your behalf once you have approved the returns for filing. IRS rules state that we cannot electronically submit your federal return on your behalf without written authorization in the form of a signed Form 8879, IRS e-file Signature Authorization. An individual authorized to sign the tax return on behalf of Master Equity Group, LLC  must sign the e-file authorization for it to be valid. We shall not have any liability associated with late filing resulting from your failure to timely sign and return Form 8879.

U.S. persons generally must report income and activities related to domestic and foreign assets (worldwide income). It is your responsibility to provide us with any information related to foreign assets you hold directly or indirectly. If Master Equity Group, LLC has any cross- border transactions, foreign assets (including bank accounts), or foreign owners, you may have additional filing requirements. To the extent not detailed above, Callaghan Public Accounting, Inc.  can be available to assist you in identifying any additional filing requirements. Should you require any additional services, those items shall be covered by a separate Engagement Letter before Callaghan Public Accounting, Inc.  has any responsibility for those services. Failure to report or disclose information related to foreign activities may result in substantial penalties and additional tax.

Congress enacted the Bipartisan Budget Act ("BBA") in 2015 which created new audit rules for partnerships effective January 1, 2018 (streamlined partnership audit rules). Partnerships must consider treatment under these rules on an annual basis, and the decision to elect in or out of BBA can be complex and impact current, past, or future partners/members.  This Engagement Letter does not cover any substantial  discussions you may require with respect to electing in or out of BBA. Should you require assistance with determining whether to elect in or out of BBA, that discussion shall be covered by a separate Engagement Letter before we have any responsibility  for those services.

Certain tax positions must be disclosed unless there is "substantial authority" for those positions. Failure to disclose such positions may result in an assessment of accuracy- related penalties. Prior to completing your returns, we will discuss with you those positions which, in its professional judgment, may require disclosure. However, you acknowledge that you have final responsibility for any tax position (disclosed or undisclosed) taken in the returns by you. Callaghan Public Accounting, Inc. is not responsible for any penalties or interest assessed to you resulting from inadequate or inaccurate support and/or documentation, or failure to provide relevant information.

Callaghan Public Accounting, Inc. recognizes that information provided to us by you in the performance of this engagement is confidential. We will not use your information for any purpose beyond preparation of the returns listed in this Engagement Letter, and generally will not disclose information you provide to third parties without your consent. Original documents, to the extent provided, will be returned to you upon completion of this engagement. You should retain any documents used to support your returns in the event the completeness or accuracy of the returns are called into question by governmental or regulatory authorities. Workpapers created in connection with this engagement are the property of Callaghan Public Accounting, Inc., and we reserve the right to destroy any workpaper created by us in connection with this engagement pursuant to our internal policies.

Our fee for these services will be based on the amount of time required to prepare your return at our standard billing rates.

We will not start work on this engagement until a signed Engagement Letter is returned to us by you. Thank you for the opportunity to serve you.

Very Respectfully,

Callaghan Public Accounting, Inc.

Accepted By: _____

Date: _____

C0195 10/04/2021 9:20 PM

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1065

u **ERO must obtain and retain completed Form 8879-PE.**

u **Go to** *www.irs.gov/Form8879PE* **for the latest information.**

For calendar year 2020, or tax year beginning _____ , and ending _____ .

OMB No. 1545-0123

**2020**

| Name of partnership | Employer identification number |
|---|---|
| MASTER EQUITY GROUP, LLC | 82-4795193 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 503,661 |
| 2 | Gross profit (Form 1065, line 3) | **2** | 503,661 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | -46,051 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| Part II | Declaration and Signature Authorization of Partner or Member |
|---|---|
| | (Be sure to get a copy of the partnership's return) |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize **CALLAGHAN PUBLIC ACCOUNTING, INC.** to enter my PIN  95193  as my signature
ERO firm name                                                                                          Don't enter all zeros
on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature u _____

Title u **PRESIDENT**        **ADAM TUCKER**        Date u **10/04/21**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. _____
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature u **DANIEL CALLAGHAN, CPA**        Date u **10/04/21**

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2020)

DAA

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2020, or tax year beginning _____ , ending _____ .

u **Go to** www.irs.gov/Form1065 **for instructions and the latest information.**

OMB No. 1545-0123

**2020**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| **REAL ESTATE** | **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
|---|---|---|---|
| **REAL ESTATE** | | **2325 N. BURDICK ST.** | **03/06/2018** |

| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
|---|---|---|---|
| **531120** | | **KALAMAZOO        MI 49007** | $ **4,834,780** |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) u _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year u **4**

J Check if Schedules C and M-3 are attached u ☐

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | | |
|---|---|---|---|---:|---:|
| **Income** | 1a | Gross receipts or sales | 1a | 503,661 | |
| | b | Returns and allowances | 1b | | |
| | c | Balance. Subtract line 1b from line 1a | | 1c | 503,661 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 503,661 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | 7 | Other income (loss) (attach statement) | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | 503,661 |

| | | | | | |
|---|---|---|---|---:|---:|
| **Deductions** (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 | 167,239 |
| | 10 | Guaranteed payments to partners | | 10 | |
| | 11 | Repairs and maintenance | | 11 | 78,594 |
| | 12 | Bad debts | | 12 | |
| | 13 | Rent | | 13 | 1,000 |
| | 14 | Taxes and licenses | | 14 | 21,010 |
| | 15 | Interest (see instructions) | | 15 | 104,211 |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 142,729 | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | |
| | | | | 16c | 142,729 |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | 18 | Retirement plans, etc. | | 18 | |
| | 19 | Employee benefit programs | | 19 | |
| | 20 | Other deductions (attach statement)   **SEE STATEMENT 1** | | 20 | 34,929 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 549,712 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | -46,051 |

| | | | | | |
|---|---|---|---|---:|---:|
| **Tax and Payment** | 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | 23 | |
| | 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | 25 | |
| | 26 | Other taxes (see instructions) | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | 27 | |
| | 28 | Payment (see instructions) | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

|  |  |
|---|---|
| Signature of partner or limited liability company member | Date |

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | **DANIEL CALLAGHAN, CPA** | **DANIEL CALLAGHAN, CPA** | **10/04/21** | | **P01994182** |
| | Firm's name u **CALLAGHAN PUBLIC ACCOUNTING, INC.** | | | Firm's EIN u **82-1778601** | |
| | Firm's address u **1909 W MAIN ST SUITE A** | | | | |
| | **KALAMAZOO, MI        49006-3041** | | | Phone no. **269-216-3283** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2020)

DAA

Form 1065 (2020)  **MASTER EQUITY GROUP, LLC**          82-4795193                                    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership  **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other ▪ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ......................................... | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ................................................ | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ................................................................ | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ......................... | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ................................................ | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ................................ | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? .................................................................... | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ..................................................................... | | X |
| **8** | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▪ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ............................... | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ..................... | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ...................... | | X |

DAA

Form 1065 (2020) **MASTER EQUITY GROUP, LLC** 82-4795193 Page **3**

| Schedule B | Other Information (continued) | | Yes | No |
|---|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions .......... | | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ....... | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............ ▶ | | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | | |
| **16a** | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions .......... | | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? .......... | | X | |
| **17** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ▶ 0 | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .......... | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ......... | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? .......... | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .......... | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions .......... | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ **ADAM TUCKER**

U.S. address of PR — U.S. phone number of PR

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual U.S. phone number of designated individual

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .......... | | | X |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 16 ▶ $ | | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? .......... | | | X |
| **29** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | X |
| | Percentage: By Vote By Value | | | |

DAA

Form **1065** (2020)

Form 1065 (2020)   MASTER EQUITY GROUP, LLC          82-4795193                    Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | | Total amount |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | –46,051 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | |
| b | Expenses from other rental activities (attach statement) | 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| 4 | Guaranteed payments: **a** Services | 4a | **b** Capital | 4b | |
| c | Total. Add lines 4a and 4b | | 4c | |
| 5 | Interest income | | 5 | |
| 6 | Dividends and dividend equivalents: **a** Ordinary dividends | | 6a | |
| b | Qualified dividends | 6b | **c** Dividend equivalents | 6c | |
| 7 | Royalties | | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| 11 | Other income (loss) (see instructions) Type ᴜ | | 11 | |

**Deductions**

| | | | | Total amount |
|---|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| 13a | Contributions | | 13a | |
| b | Investment interest expense | | 13b | |
| c | Section 59(e)(2) expenditures:(1) Type ᴜ | **(2)** Amount ᴜ | 13c(2) | |
| d | Other deductions (see instructions) Type ᴜ | | 13d | |

**Self-Employ-ment**

| | | | Total amount |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | 14a | –46,051 |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | 503,661 |

**Credits**

| | | | | Total amount |
|---|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| b | Low-income housing credit (other) | | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| d | Other rental real estate credits (see instructions) | Type ᴜ | 15d | |
| e | Other rental credits (see instructions) | Type ᴜ | 15e | |
| f | Other credits (see instructions) | Type ᴜ | 15f | |

**Foreign Transactions**

| | | | | Total amount |
|---|---|---|---|---|
| 16a | Name of country or U.S. possession ᴜ | | | |
| b | Gross income from all sources | | 16b | |
| c | Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| d | Reserved for future use ᴜ | **e** Foreign branch category | ᴜ | 16e | |
| f | Passive category ᴜ | **g** General category ᴜ | **h** Other (att. statement) ᴜ | 16h | |
| | Deductions allocated and apportioned at partner level | | | |
| i | Interest expense ᴜ | **j** Other | ᴜ | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| k | Reserved for future use ᴜ | **l** Foreign branch category | ᴜ | 16l | |
| m | Passive category ᴜ | **n** General category ᴜ | **o** Other ᴜ | 16o | |
| p | Total foreign taxes (check one): ᴜ Paid ☐ Accrued ☐ | | 16p | |
| q | Reduction in taxes available for credit (attach statement) | | 16q | |
| r | Other foreign tax information (attach statement) | | 16r | |

**Alternative Minimum Tax (AMT) Items**

| | | | Total amount |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties – gross income | 17d | |
| e | Oil, gas, and geothermal properties – deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

**Other Information**

| | | | Total amount |
|---|---|---|---|
| 18a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses    **SEE STATEMENT 2** | 18c | 158 |
| 19a | Distributions of cash and marketable securities | 19a | |
| b | Distributions of other property    **SEE STATEMENT 3** | 19b | |
| 20a | Investment income | 20a | |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) | | |

DAA

Form **1065** (2020)

Form 1065 (2020)  **MASTER EQUITY GROUP, LLC**  82-4795193  Page 5

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | −46,051 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | −46,051 | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 115,610 | | 24,157 |
| 2a | Trade notes and accounts receivable | | | 0 | |
| b | Less allowance for bad debts | | | | 0 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement)  **SEE STMT 4** | | 2,052,602 | | 1,750,032 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement)  **SEE STMT 5** | | 250,000 | | 400,200 |
| 9a | Buildings and other depreciable assets | 839,304 | | 2,601,554 | |
| b | Less accumulated depreciation | 54,163 | 785,141 | 196,892 | 2,404,662 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 3,000 | | 3,000 |
| 12a | Intangible assets (amortizable only) | 282,554 | | 282,554 | |
| b | Less accumulated amortization | 10,988 | 271,566 | 29,825 | 252,729 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 3,477,919 | | 4,834,780 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | 0 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 2,340,000 | | 3,757,022 |
| b | Mortgages, notes, bonds payable in 1 year or more | | 527,595 | | 499,436 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 610,324 | | 578,322 |
| 22 | Total liabilities and capital | | 3,477,919 | | 4,834,780 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −46,209 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | 158 | 8 | Add lines 6 and 7 | |
| | | 158 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −46,051 |
| 5 | Add lines 1 through 4 | −46,051 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 610,324 | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | −46,209 | | | |
| 4 | Other increases (itemize):  **SEE STMT 6** 14,207 | 14,207 | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 578,322 | 9 | Balance at end of year. Subtract line 8 from line 5 | 578,322 |

DAA

Form **1065** (2020)

**PARTNER# 1**

651119

| Schedule K-1 (Form 1065) | **2020** |
|---|---|

Department of the Treasury
Internal Revenue Service

☒ Final K-1      ☐ Amended K-1

OMB No. 1545-0123

**Part III**  **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   u **See separate instructions.**

| **Part I**  Information About the Partnership |
|---|

**A** Partnership's employer identification number

82-4795193

**B** Partnership's name, address, city, state, and ZIP code

MASTER EQUITY GROUP, LLC

2325 N. BURDICK ST.
KALAMAZOO          MI 49007

**C** IRS Center where partnership filed return   u

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II**  Information About the Partner |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RAVINDER SINGH

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?   **PARTNERSHIP**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 35.057000 % | 35.057000 % |
| Loss | 35.057000 % | 35.057000 % |
| Capital | 35.057000 % | 35.057000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse . . . . . . . . $ | 475,179 | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . . . $ | −32,628 |
| Capital contributed during the year . . . . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . . . . . $ | −7,657 |
| Other increase (decrease) (attach explanation) **STMT** $ | 2,354 |
| Withdrawals & distributions . . . . . . . . . . . . . . . $ ( ) | |
| Ending capital account . . . . . . . . . . . . . . . . . $ | −37,931 |

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . . . . . $ _____

Ending . . . . . . . . . . . . . . . . . . . . . . $ _____

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | −7,631 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative minimum tax (AMT) items |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C* | 26 |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information |
| | | AG* | STMT |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |
| A | −7,631 | | |
| C | 83,460 | | |
| 21 | More than one activity for at-risk purposes* | | |
| 22 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

PARTNER# 2

651119

**Schedule K-1**
**(Form 1065)**

**2020**

Department of the Treasury
Internal Revenue Service

[X] Final K-1    [ ] Amended K-1

OMB No. 1545-0123

For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**    u See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | **Information About the Partnership** |
|---|---|

A  Partnership's employer identification number
82-4795193

B  Partnership's name, address, city, state, and ZIP code

MASTER EQUITY GROUP, LLC

2325 N. BURDICK ST.
KALAMAZOO          MI 49007

C  IRS Center where partnership filed return  u
E-FILE

D  [ ] Check if this is a publicly traded partnership (PTP)

| Part II | **Information About the Partner** |
|---|---|

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID KEYTE

G  [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member
H1 [X] Domestic partner    [ ] Foreign partner
H2 [ ] If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____
   Name _____

I1  What type of entity is this partner?    PARTNERSHIP
I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  [ ]
J   Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 4.500000 % | 4.500000 % |
| Loss | 4.500000 % | 4.500000 % |
| Capital | 4.500000 % | 4.500000 % |

Check if decrease is due to sale or exchange of partnership interest ............. [ ]

K  Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ |  | $ |
| Qualified nonrecourse financing $ |  | $ |
| Recourse ........ $ | 60,995 | $ |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

L  **Partner's Capital Account Analysis**

Beginning capital account .............. $  -299,696
Capital contributed during the year .............. $ 
Current year net income (loss) .............. $  -982
Other increase (decrease) (attach explanation) **STMT** $  302
Withdrawals & distributions .............. $ (          )
Ending capital account .............. $  -300,376

M  Did the partner contribute property with a built-in gain or loss?
   [ ] Yes  [X] No  If "Yes," attach statement. See instructions.

N  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
   Beginning ............... $ 
   Ending ............... $ 

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
|  | -979 |  |  |
| 2 | Net rental real estate income (loss) |  |  |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services |  |  |
| 4b | Guaranteed payments for capital |  |  |
| 4c | Total guaranteed payments |  |  |
| 5 | Interest income |  |  |
| 6a | Ordinary dividends |  |  |
| 6b | Qualified dividends | 17 | Alternative minimum tax (AMT) items |
| 6c | Dividend equivalents |  |  |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) |  |  |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C* | 3 |
| 9c | Unrecaptured section 1250 gain |  |  |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) |  |  |
| 12 | Section 179 deduction | 20 | Other information |
|  |  | AG* | STMT |
| 13 | Other deductions |  |  |
| 14 | Self-employment earnings (loss) |  |  |
| A | -979 |  |  |
| C | 10,713 |  |  |
| 21 | More than one activity for at-risk purposes* | | |
| 22 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

C0195 10/04/2021 9:20 PM

**PARTNER# 3**

651119

Schedule K-1
(Form 1065)

**2020**

Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1

OMB No. 1545-0123

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ⊔ **See separate instructions.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

82-4795193

**B** Partnership's name, address, city, state, and ZIP code

MASTER EQUITY GROUP, LLC

2325 N. BURDICK ST.
KALAMAZOO        MI 49007

**C** IRS Center where partnership filed return ⊔

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ADAM TUCKER

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?    PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.444000 % | 90.001000 % |
| Loss | 50.444000 % | 90.001000 % |
| Capital | 50.444000 % | 90.001000 % |

Check if decrease is due to sale or exchange of partnership interest .............. ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | 2,044,690 | $ 3,830,855 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................... $ | -216,440 |
| Capital contributed during the year ............ $ | |
| Current year net income (loss) .............. $ | -32,949 |
| Other increase (decrease) (attach explanation) **STMT** $ | 10,130 |
| Withdrawals & distributions ................ $ ( ) | |
| Ending capital account .................... $ | -239,259 |

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ..................... $ _____
Ending ........................ $ _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| -32,836 | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **17** Alternative minimum tax (AMT) items | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **9b** Collectibles (28%) gain (loss) | C* 113 | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **19** Distributions | |
| **11** Other income (loss) | | |
| | **20** Other information | |
| **12** Section 179 deduction | AG* STMT | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |
| **A** -32,836 | | |
| **C** 359,127 | | |
| | **21** ☐ More than one activity for at-risk purposes* | |
| | **22** ☐ More than one activity for passive activity purposes* | |
| | *See attached statement for additional information. | |

For IRS Use Only

**PARTNER# 4**

651119

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0123

**Schedule K-1
(Form 1065)**

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

⊔ See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
82-4795193

**B** Partnership's name, address, city, state, and ZIP code
MASTER EQUITY GROUP, LLC

2325 N. BURDICK ST.
KALAMAZOO          MI 49007

**C** IRS Center where partnership filed return ⊔
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
RICK MCDOWELL

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner?   PARTNERSHIP
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 9.999000 % | 9.999000 % |
| Loss | 9.999000 % | 9.999000 % |
| Capital | 9.999000 % | 9.999000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse . . . . . . . $ | 286,731 | $ 425,603 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . . . $ | 1,159,088 |
| Capital contributed during the year . . . . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . . . . . . $ | -4,621 |
| Other increase (decrease) (attach explanation) STMT $ | 1,421 |
| Withdrawals & distributions . . . . . . . . . . . . . . . . . $ ( ) | |
| Ending capital account . . . . . . . . . . . . . . . . . . $ | 1,155,888 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | -4,605 | **15** Credits |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | **16** Foreign transactions |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | **17** Alternative minimum tax (AMT) items |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | **18** Tax-exempt income and nondeductible expenses |
| 9b Collectibles (28%) gain (loss) | | C*          16 |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | **19** Distributions |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | **20** Other information |
| 13 Other deductions | | AG*          STMT |
| 14 Self-employment earnings (loss) | | |
| A | -4,605 | |
| C | 50,361 | |
| 21 ☐ More than one activity for at-risk purposes* | | |
| 22 ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

C0195 10/04/2021 9:20 PM

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

u **Attach to Form 1065.**

u **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| MASTER EQUITY GROUP, LLC | 82-4795193 |

**Part I** — **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ADAM TUCKER | | PARTNERSHIP | UNITED STATES | 90.001000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** — **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

C0195 10/04/2021 9:20 PM

| Form **4562** | **Depreciation and Amortization** <br> **(Including Information on Listed Property)** <br> ᴜ **Attach to your tax return.** <br> ᴜ **Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | OMB No. 1545-0172 <br> **2020** <br> Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service   (99)

| Name(s) shown on return | Identifying number |
|---|---|
| MASTER EQUITY GROUP, LLC | 82-4795193 |

Business or activity to which this form relates

**REAL ESTATE**

### Part I    Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,040,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,590,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 99,425 |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ᴜ ☐ | | |

**Section B—Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | 01/01/20 | 1,757,179 | 39 yrs. | MM | S/L | 43,179 |
| | 01/01/20 | 5,071 | 39.0 | MM | S/L | 125 |

**Section C—Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 142,729 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2020)

**MASTER EQUITY GROUP, LLC**    **82-4795193**

Form 4562 (2020)    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | | | | | | Yes | | No | 24b If "Yes," is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............ | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................................ | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ...... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? ................. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ............. | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions ............. | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2020 tax year ................................... **43** | | | | | 18,837 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ................ **44** | | | | | 18,837 |

DAA    Form **4562** (2020)

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

10/4/2021  9:20 PM

# Federal Statements

### Statement 1 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| UTILITIES | $  234,745 |
| LEGAL FEES | 103,871 |
| PROFESSIONAL  FEES | 64,150 |
| INSURANCE | 55,881 |
| COMPUTER  EXPENSE | 44,934 |
| ADVERTISING  &  MARKETING | 11,039 |
| PAYROLL  BENEFITS | 8,149 |
| INTERNET | 5,819 |
| SECURITY | 3,988 |
| OFFICE  SUPPLIES | 2,636 |
| BANK FEES | 2,007 |
| NET ATC ADJUSTMENT | -521,285 |
| MEALS  (50%) | 158 |
| AMORTIZATION | 18,837 |
| TOTAL | $  34,929 |

### Statement 2 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE  MEALS | $  158 |
| TOTAL | $  158 |

### Statement 3 - Form 1065, Schedule K, Line 19b - Distributions of Other Property

| Description of Property | Adjusted Basis | Fair Market Value |
|---|---|---|
| TRANSFER  OF  CAPITAL | $ | $ |
| TOTAL | $  0 | |

### Statement 4 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| LEASEHOLD  IMPROVEMENTS  WIP | $  993,952 | $  1,200,789 |
| N/R - BIG | | 383,991 |
| N/R - MEM | | 88,114 |
| DUE  FROM  RELATED  COMPANIES | 730,620 | 58,497 |
| N/R - HGB | | 18,641 |
| STARTUP  COSTS  WIP | 328,030 | |
| TOTAL | $  2,052,602 | $  1,750,032 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal Statements**

10/4/2021  9:20 PM

### Statement 5 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| KL - INVESTMENT | $ 250,000 | $ 400,200 |
| TOTAL | $ 250,000 | $ 400,200 |

### Statement 6 - Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | Amount |
|---|---|
| PY/RE | $ 14,207 |
| TOTAL | $ 14,207 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

# Federal  Statements
## Ravinder  Singh

10/4/2021  9:20 PM

---

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| PY/RE | $          2,354 |
|    TOTAL | $          2,354 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | NONDEDUCTIBLE  MEALS | $          26 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| AG | GROSS  RECEIPTS  FOR  2019 | $       6,991 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal Statements**
**David Keyte**

10/4/2021  9:20 PM

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| PY/RE | $ 302 |
| TOTAL | $ 302 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | NONDEDUCTIBLE  MEALS | $ 3 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| AG | GROSS  RECEIPTS  FOR  2019 | $ 897 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal  Statements**
**Adam Tucker**

10/4/2021  9:20 PM

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| PY/RE | $ 10,130 |
| TOTAL | $ 10,130 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | NONDEDUCTIBLE  MEALS | $ 113 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| AG | GROSS  RECEIPTS  FOR  2019 | $ 30,082 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal Statements**
**Rick McDowell**

10/4/2021  9:20 PM

### Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| PY/RE | $        1,421 |
| TOTAL | $        1,421 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | NONDEDUCTIBLE  MEALS | $          16 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| AG | GROSS  RECEIPTS  FOR  2019 | $        4,218 |

C0195 10/04/2021 9:20 PM

## Self-Employment Worksheet

| Schedule **K** | For calendar year 2020, or tax year beginning _____ , and ending _____ | **2020** |
|---|---|---|

Partnership Name

**MASTER EQUITY GROUP, LLC**

Employer Identification Number

**82-4795193**

| | Schedule K-1 Passthrough | |
|---|---|---|
| **Activity Description** | **EIN** | **Entity Type** |

**A  REAL ESTATE**

**B**

**C**

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | -46,051 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | -46,051 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | -46,051 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A. | -46,051 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A. | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a. | -46,051 | | |

**PARTNER# 1**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning      , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **RAVINDER SINGH** | |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**
    **ORDINARY INCOME/LOSS**                                    **-7,631**

                              **SUBTOTAL**      **-7,631**

**SUBTRACTIONS:**
    **MEALS**                                                    **26**

                              **SUBTOTAL**         **26**

**TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)**      **-7,657**
                                                               ============

**PARTNER# 2**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **DAVID KEYTE** | |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**
**ORDINARY INCOME/LOSS** — **-979**

**SUBTOTAL** — **-979**

**SUBTRACTIONS:**
**MEALS** — **3**

**SUBTOTAL** — **3**

**TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)** — **-982**
============

**PAGE 1 OF 1**

**PARTNER# 3**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **ADAM TUCKER** | |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**
   **ORDINARY INCOME/LOSS**     **-32,836**

                     **SUBTOTAL**     **-32,836**

**SUBTRACTIONS:**
   **MEALS**     **113**

                     **SUBTOTAL**     **113**

**TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)**     **-32,949**
============

**PARTNER# 4**

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **RICK MCDOWELL** | _____ |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**
    **ORDINARY INCOME/LOSS**                                             **-4,605**

                              **SUBTOTAL**            **-4,605**

**SUBTRACTIONS:**
    **MEALS**                                                  **16**

                              **SUBTOTAL**               **16**

**TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)**     **-4,621**
                                                                  ============

**PARTNER# 1**

| Schedule **K-1** | **Partner's  Self-Employment  Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                    , and ending | |

Partnership Name
**MASTER EQUITY GROUP, LLC**

Employer Identification Number
**82-4795193**

Partner's Name
**RAVINDER SINGH**

Taxpayer Identification Number

| | Activity Description | Activity Disposed | EIN | Entity Type | PTP |
|---|---|---|---|---|---|
| | | | | Schedule K-1 Passthrough | |
| **A** | **REAL ESTATE** | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | -7,631 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | -7,631 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | -7,631 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | -7,631 | | |

**PARTNER# 2**

| Schedule **K-1** | **Partner's Self-Employment Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **DAVID KEYTE** | |

| | Activity Description | Activity Disposed | EIN | Entity Type | PTP |
|---|---|---|---|---|---|
| | | | | **Schedule K-1 Passthrough** | |
| **A** | **REAL ESTATE** | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | −979 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | −979 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | −979 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | −979 | | |

**PAGE 1 OF 1**

C0195 10/04/2021 9:20 PM

**PARTNER# 3**

## Partner's Self-Employment Worksheet

Schedule **K-1**

For calendar year 2020, or tax year beginning _____ , and ending _____

**2020**

| | |
|---|---|
| Partnership Name | Employer Identification Number |
| MASTER EQUITY GROUP, LLC | 82-4795193 |
| Partner's Name | Taxpayer Identification Number |
| ADAM TUCKER | |

| | Activity Disposed | Schedule K-1 Passthrough | | |
|---|---|---|---|---|
| Activity Description | | EIN | Entity Type | PTP |
| A REAL ESTATE | | | | |
| B | | | | |
| C | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | −32,836 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | −32,836 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | −32,836 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | −32,836 | | |

**PAGE 1 OF 1**

**PARTNER# 4**

| Schedule **K-1** | Partner's Self-Employment Worksheet | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                , and ending | |

Partnership Name
**MASTER EQUITY GROUP, LLC**

Employer Identification Number
**82-4795193**

Partner's Name
**RICK MCDOWELL**

Taxpayer Identification Number

| | Activity Description | Activity Disposed | EIN | Entity Type | PTP |
|---|---|---|---|---|---|
| | | | | Schedule K-1 Passthrough | |
| **A** | REAL ESTATE | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | –4,605 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | –4,605 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | –4,605 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | –4,605 | | |

**PARTNER# 1**

| | | | |
|---|---|---|---|
| | **Partner's Basis Worksheet, Page 1** | | |
| Schedule **K-1** | For calendar year 2020, or tax year beginning , and ending | | **2020** |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |
| Partner's Name | Taxpayer Identification Number |
| **RAVINDER SINGH** | |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 1,362,346 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | ( | ) |
| Change in liabilities: | Current year | | |
| | Prior year | ( 1,118,362 ) | -1,118,362 |
| **Subtotal** | | | 243,984 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 26 |
| Deductible losses: | Ordinary business loss | 7,631 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 7,631 |
| Other decreases | | | |
| **End of year** | | | 236,327 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**PARTNER# 2**

| | **Partner's Basis Worksheet, Page 1** | |
|---|---|---|
| Schedule **K-1** | For calendar year 2020, or tax year beginning , and ending | **2020** |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |
| Partner's Name | Taxpayer Identification Number |
| **DAVID KEYTE** | |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 174,660 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | | ( ) |
| Change in liabilities: | Current year | | |
| | Prior year | ( 143,380 ) | -143,380 |
| **Subtotal** | | | 31,280 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: Nondeductible expenses | | | 3 |
| Deductible losses: | Ordinary business loss | 979 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 979 |
| Other decreases | | | |
| **End of year** | | | 30,298 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**PARTNER# 3**

| | **Partner's Basis Worksheet, Page 1** | |
|---|---|---|
| Schedule **K-1** | For calendar year 2020, or tax year beginning , and ending | **2020** |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |
| Partner's Name | Taxpayer Identification Number |
| **ADAM TUCKER** | |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 1,956,188 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | ( | ) |
| Change in liabilities: | Current year | 3,830,855 | |
| | Prior year | ( 1,605,853 ) | 2,225,002 |
| **Subtotal** | | | 4,181,190 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 113 |
| Deductible losses: | Ordinary business loss | 32,836 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 32,836 |
| Other decreases | | | |
| **End of year** | | | 4,148,241 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**PARTNER# 4**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **RICK MCDOWELL** | |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 0 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | | ( ) |
| Change in liabilities: | Current year | 425,603 | |
| | Prior year | ( ) | 425,603 |
| **Subtotal** | | | **425,603** |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 16 |
| Deductible losses: | Ordinary business loss | 4,605 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 4,605 |
| Other decreases | | | |
| **End of year** | | | **420,982** |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

## Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2020, or tax year beginning | , and ending | **2020** |
|---|---|---|---|

Partnership Name | Employer Identification Number

**MASTER EQUITY GROUP, LLC** | **82-4795193**

| | Partner Name | SSN/EIN |
|---|---|---|
| Column A | RAVINDER SINGH | . |
| Column B | DAVID KEYTE | . |
| Column C | ADAM TUCKER | . |
| Column D | RICK MCDOWELL | . |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -7,631 | -979 | -32,836 | -4,605 | -46,051 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | | | | | |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | -7,631 | -979 | -32,836 | -4,605 | -46,051 |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | 83,460 | 10,713 | 359,127 | 50,361 | 503,661 |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 16b | Gross inc all src | | | | | |
| 16c-h | Tot foreign income | | | | | |
| 16i-o | Tot foreign deds | | | | | |
| 16p-q | Total foreign taxes | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | 26 | 3 | 113 | 16 | 158 |
| 19a | Cash distributions | | | | | |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |

## Schedule K-1 Percentages Summary Worksheet

Form **1065**

For calendar year 2020, or tax year beginning _____ , and ending _____

**2020**

Partnership Name

**MASTER EQUITY GROUP, LLC**

Employer Identification Number

**82-4795193**

| Partner Number | Partner Name | Profit Beginning | Profit Ending | Loss Beginning | Loss Ending | Capital Beginning | Capital Ending |
|---|---|---|---|---|---|---|---|
| 1 | RAVINDER SINGH | 35.057000 | 35.057000 | 35.057000 | 35.057000 | 35.057000 | 35.057000 |
| 2 | DAVID KEYTE | 4.500000 | 4.500000 | 4.500000 | 4.500000 | 4.500000 | 4.500000 |
| 3 | ADAM TUCKER | 50.444000 | 90.001000 | 50.444000 | 90.001000 | 50.444000 | 90.001000 |
| 4 | RICK MCDOWELL | 9.999000 | 9.999000 | 9.999000 | 9.999000 | 9.999000 | 9.999000 |

C0195 10/04/2021 9:20 PM

C0195 10/04/2021 9:20 PM

| Form **1065** | **Reconciliation of Partners' Basis Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020, or tax year beginning                , and ending | |

Partnership Name

**MASTER EQUITY GROUP, LLC**

Employer Identification Number

**82-4795193**

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | RAVINDER SINGH | 1,362,346 | -1,118,362 | 0 | 7,657 | 236,327 |
| 2 | DAVID KEYTE | 174,660 | -143,380 | 0 | 982 | 30,298 |
| 3 | ADAM TUCKER | 1,956,188 | 2,225,002 | 0 | 32,949 | 4,148,241 |
| 4 | RICK MCDOWELL | 0 | 425,603 | 0 | 4,621 | 420,982 |

| | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|
| Total this page | 3,493,194 | 1,388,863 | 0 | 46,209 | 4,835,848 |
| Total all pages | 3,493,194 | 1,388,863 | 0 | 46,209 | 4,835,848 |

**PAGE 1 OF 1**

### Reconciliation of Partners' Capital Accounts Worksheet

| Form **1065** | For calendar year 2020, or tax year beginning , and ending | **2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | RAVINDER SINGH | -32,628 | 0 | -7,657 | 2,354 | 0 | -37,931 |
| 2 | DAVID KEYTE | -299,696 | 0 | -982 | 302 | 0 | -300,376 |
| 3 | ADAM TUCKER | -216,440 | 0 | -32,949 | 10,130 | 0 | -239,259 |
| 4 | RICK MCDOWELL | 1,159,088 | 0 | -4,621 | 1,421 | 0 | 1,155,888 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total this page | | 610,324 | 0 | -46,209 | 14,207 | 0 | 578,322 |
| Total all pages | | 610,324 | 0 | -46,209 | 14,207 | 0 | 578,322 |

**PAGE 1 OF 1**

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal  Statements**

10/4/2021   9:20 PM

---

### Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL  TAXES | $        15,695 |
| PROPERTY  TAXES | 5,315 |
| TOTAL | $        21,010 |

---

### Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH & BANK BALANCES | $       115,610 | $        24,158 |
| ROUNDING  ADJUSTMENT | | -1 |
| TOTAL | $       115,610 | $        24,157 |

---

### Form 1065, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS  RECEIVABLES | $ | $       374,474 |
| ATC  ADJUSTMENT | | -374,474 |
| TOTAL | $             0 | $             0 |

---

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS  PAYABLE | $ | $       895,759 |
| ATC  ADJUSTMENT | | -895,759 |
| TOTAL | $             0 | $             0 |

---

### Form 1065, Schedule L, Line 19a - Loans from Partners

| Description | Beginning of Year | End of Year |
|---|---|---|
| RAVI  SINGH LOAN | $       650,000 | $       650,000 |
| ADAM  TUCKER | 170,000 | 325,022 |
| RICK  MCDOWELL | 1,520,000 | 2,782,000 |
| TOTAL | $     2,340,000 | $     3,757,022 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

**Federal  Statements**

10/4/2021  9:20 PM

---

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| MARTIN  O'CONNOR | $      402,595 | $      374,436 |
| GRIFFIN |        125,000 |        125,000 |
| TOTAL | $      527,595 | $      499,436 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

# Federal Asset Report
## REAL ESTATE

10/04/2021   9:20 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Non-Residential Real Property:** | | | | | | | | | | | | |
| 11 | 2309 Improvements | 1/01/20 | 1,757,179 | | | | 1,757,179 | 39 | MM | S/L | 0 | 43,179 |
| 12 | 2233 Improvements (FY2020) | 1/01/20 | 5,071 | | | | 5,071 | 39 | MM | S/L | 0 | 125 |
| | | | 1,762,250 | | | | 1,762,250 | | | | 0 | 43,304 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 1 | Land | 1/01/19 | 3,000 | | | | 3,000 | 0 | -- | Land | 0 | 0 |
| 2 | 2233 Leasehold Imp | 6/30/19 | 707,950 | | | | 707,950 | 15 | MO | 150DB | 35,398 | 67,255 |
| 4 | Conow Equip | 5/06/19 | 24,180 | | | | 24,180 | 7 | MO | 200DB | 3,454 | 5,922 |
| 5 | C1D1 Room | 9/16/19 | 66,002 | | | | 66,002 | 7 | MO | 200DB | 9,429 | 16,164 |
| 6 | Equipment | 12/31/19 | 30,636 | | | | 30,636 | 7 | MO | 200DB | 4,377 | 7,503 |
| 7 | ATM Machines | 8/14/19 | 5,046 | | | | 5,046 | 7 | MO | 200DB | 721 | 1,236 |
| 8 | Equip | 8/14/19 | 5,490 | | | | 5,490 | 7 | MO | 200DB | 784 | 1,345 |
| | **Total Other Depreciation** | | 842,304 | | | | 842,304 | | | | 54,163 | 99,425 |
| | **Total ACRS and Other Depreciation** | | 842,304 | | | | 842,304 | | | | 54,163 | 99,425 |
| **Amortization:** | | | | | | | | | | | | |
| 9 | Startup Costs 2233 | 6/01/19 | 31,836 | | | | 31,836 | 15 | MO | Amort | 1,238 | 2,122 |
| 10 | Startup Costs General | 6/01/19 | 250,718 | | | | 250,718 | 15 | MO | Amort | 9,750 | 16,715 |
| | | | 282,554 | | | | 282,554 | | | | 10,988 | 18,837 |
| | **Grand Totals** | | 2,887,108 | | | | 2,887,108 | | | | 65,151 | 161,566 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 2,887,108 | | | | 2,887,108 | | | | 65,151 | 161,566 |

C0195  Master Equity Group, LLC
82-4795193
FYE: 12/31/2020

# AMT Asset Report
## REAL ESTATE

10/04/2021  9:20 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Non-Residential Real Property:** | | | | | | | | | | | | |
| 11 | 2309 Improvements | 1/01/20 | 1,757,179 | | | | 1,757,179 | 39 | MM | S/L | 0 | 43,179 |
| 12 | 2233 Improvements (FY2020) | 1/01/20 | 5,071 | | | | 5,071 | 39 | MM | S/L | 0 | 125 |
| | | | 1,762,250 | | | | 1,762,250 | | | | 0 | 43,304 |
| | | | | | | | | | | | | |
| **Other Depreciation:** | | | | | | | | | | | | |
| 1 | Land | 1/01/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 2 | 2233 Leasehold Imp | 6/30/19 | 0 | | | | 0 | 15 | MO | S/L | 0 | 0 |
| 4 | Conow Equip | 5/06/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 5 | C1D1 Room | 9/16/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 6 | Equipment | 12/31/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 7 | ATM Machines | 8/14/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 8 | Equip | 8/14/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| | **Total Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | **Total ACRS and Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 1,762,250 | | | | 1,762,250 | | | | 0 | 43,304 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 1,762,250 | | | | 1,762,250 | | | | 0 | 43,304 |

C0195  Master Equity Group, LLC
82-4795193

FYE: 12/31/2020

10/04/2021  9:20 PM

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 11 | 2309  Improvements | 43,179 | 43,179 | 43,179 s | 0 |
| Page 1 | 1 | 12 | 2233  Improvements  (FY2020) | 125 | 125 | 125 s | 0 |
| | | | | 43,304 | 43,304 | 43,304 s | 0 |
| | | | | | | | |
| **Additional ACE Information for Other Assets:** | | | | | | | |
| Page 1 | 1 | 1 | Land | 0 | 0 * | 0 s | |
| Page 1 | 1 | 2 | 2233  Leasehold Imp | 67,255 | 0 * | 67,255 s | |
| Page 1 | 1 | 4 | Conow Equip | 5,922 | 0 * | 5,922 s | |
| Page 1 | 1 | 5 | C1D1 Room | 16,164 | 0 * | 16,164 s | |
| Page 1 | 1 | 6 | Equipment | 7,503 | 0 * | 7,503 s | |
| Page 1 | 1 | 7 | ATM Machines | 1,236 | 0 * | 1,236 s | |
| Page 1 | 1 | 8 | Equip | 1,345 | 0 * | 1,345 s | |
| | | | | 99,425 | 0 | 99,425 s | |

**Totals for ACE Depreciation Adjustment:**
**AMT Depreciation Addback**          142,729
**ACE Depreciation Expense**          142,729 s

* - This asset has no values in AMT column, assume AMT = Tax Value
s - Substituted applicable AMT or Tax data when ACE column is blank.

C0195  Master Equity Group, LLC                                              10/04/2021  9:20 PM
82-4795193                    **Future Depreciation Report    FYE: 12/31/21**
FYE: 12/31/2020                           **REAL ESTATE**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 11 | 2309 Improvements | 1/01/20 | 1,757,179 | 45,055 | 45,055 | 0 |
| 12 | 2233 Improvements (FY2020) | 1/01/20 | 5,071 | 130 | 130 | 0 |
| | | | 1,762,250 | 45,185 | 45,185 | 0 |
| **Other Depreciation:** | | | | | | |
| 1 | Land | 1/01/19 | 3,000 | 0 | 0 | 0 |
| 2 | 2233 Leasehold Imp | 6/30/19 | 707,950 | 60,529 | 0 | 0 |
| 4 | Conow Equip | 5/06/19 | 24,180 | 4,230 | 0 | 0 |
| 5 | C1D1 Room | 9/16/19 | 66,002 | 11,545 | 0 | 0 |
| 6 | Equipment | 12/31/19 | 30,636 | 5,359 | 0 | 0 |
| 7 | ATM Machines | 8/14/19 | 5,046 | 882 | 0 | 0 |
| 8 | Equip | 8/14/19 | 5,490 | 960 | 0 | 0 |
| | **Total Other Depreciation** | | 842,304 | 83,505 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 842,304 | 83,505 | 0 | 0 |
| **Amortization:** | | | | | | |
| 9 | Startup Costs 2233 | 6/01/19 | 31,836 | 2,123 | 0 | 0 |
| 10 | Startup Costs General | 6/01/19 | 250,718 | 16,714 | 0 | 0 |
| | | | 282,554 | 18,837 | 0 | 0 |
| | **Grand Totals** | | 2,887,108 | 147,527 | 45,185 | 0 |

C0195 10/04/2021 9:20 PM

| Form **1065** | Two Year Comparison Worksheet, Page 1 | **2019 & 2020** |
|---|---|---|

Partnership Name

Employer Identification Number

**MASTER EQUITY GROUP, LLC**

82-4795193

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income** | Gross receipts less returns and allowances | 42,188 | 503,661 | 461,473 |
| | Cost of goods sold | | | |
| | Gross profit | 42,188 | 503,661 | 461,473 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 42,188 | 503,661 | 461,473 |
| **Deductions** | Salaries and wages (other than to partners) | 114,084 | 167,239 | 53,155 |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | 5,160 | 78,594 | 73,434 |
| | Bad debts | | | |
| | Rent | 84,429 | 1,000 | −83,429 |
| | Taxes and licenses | 15,275 | 21,010 | 5,735 |
| | Interest | 70,277 | 104,211 | 33,934 |
| | Depreciation | 54,163 | 142,729 | 88,566 |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | | | |
| | Other deductions | 273,201 | 34,929 | −238,272 |
| | **Total deductions** | 616,589 | 549,712 | −66,877 |
| | **Ordinary business income (loss)** | −574,401 | −46,051 | 528,350 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

C0195 10/04/2021 9:20 PM

| Form **1065** | Two Year Comparison Worksheet, Page 2 | 2019 & 2020 |
|---|---|---|

Partnership Name

Employer Identification Number

**MASTER EQUITY GROUP, LLC**

82-4795193

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | −574,401 | −46,051 | 528,350 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | | |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | −574,401 | −46,051 | 528,350 |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | 42,188 | 503,661 | 461,473 |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes paid and accrued | | | |
| | Reduction in taxes available for credit | | | |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | | 158 | 158 |
| | Distributions of cash and marketable securities | | | |
| | Distributions of other property | | | |
| | Investment income | | | |
| | Investment expenses | | | |
| | **Net income (loss)** | −574,401 | −46,051 | 528,350 |

C0195 10/04/2021 9:20 PM

| Form **1065** | **Two Year Comparison Worksheet, Page 3** | **2019 & 2020** |
|---|---|---|

Partnership Name

Employer Identification Number

**MASTER EQUITY GROUP, LLC**

82-4795193

| | | **2019** | **2020** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 774,027 | 3,477,919 | 2,703,892 |
| | Beginning liabilities and capital | 758,752 | 3,477,919 | 2,719,167 |
| | Ending assets | 3,477,919 | 4,834,780 | 1,356,861 |
| | Ending liabilities and capital | 3,477,919 | 4,834,780 | 1,356,861 |
| **Schedule M-1** | Net income (loss) per books | −574,401 | −46,209 | 528,192 |
| | Taxable income not on books | | | |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | | 158 | 158 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | −574,401 | −46,051 | 528,350 |
| **Schedule M-2** | Balance at beginning of year | −15,275 | 610,324 | 625,599 |
| | Cash contributions | 1,200,000 | | −1,200,000 |
| | Property contributions | | | |
| | Net income (loss) per books | −574,401 | −46,209 | 528,192 |
| | Other increases | | 14,207 | 14,207 |
| | Cash distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | 610,324 | 578,322 | −32,002 |
| **Schedule M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

| Form **1065** | Tax Return History Report, Page 1 | **2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | 82-4795193 |

| | | | | 2019 | 2020 |
|---|---|---|---|---:|---:|
| Net gross receipts | | | | 42,188 | 503,661 |
| Cost of goods sold | | | | | |
| **Gross profit** | | | | 42,188 | 503,661 |
| **Gross profit percentage** | | | | 100.0000 | 100.0000 |
| Other trade or business income (loss) | | | | | |
| **Total income (loss)** | | | | 42,188 | 503,661 |
| Salaries and wages | | | | 114,084 | 167,239 |
| Guaranteed payments to partners | | | | | |
| Bad debts | | | | | |
| Rent | | | | 84,429 | 1,000 |
| Taxes and licenses | | | | 15,275 | 21,010 |
| Interest | | | | 70,277 | 104,211 |
| Depreciation | | | | 54,163 | 142,729 |
| Other trade or business deductions | | | | 278,361 | 113,523 |
| **Total deductions** | | | | 616,589 | 549,712 |
| **Ordinary business income (loss)** | | | | -574,401 | -46,051 |







| Form **1065** | Tax Return History Report, Page 2 | **2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **MASTER EQUITY GROUP, LLC** | **82-4795193** |

| | | | | 2019 | 2020 |
|---|---|---|---|---|---|
| Ordinary business income (loss) | | | | −574,401 | −46,051 |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Guaranteed payments | | | | | |
| Interest, dividends, and royalties | | | | | |
| Total capital gain (loss) | | | | | |
| Net section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Contributions | | | | | |
| Other Schedule K deductions | | | | | |
| Total foreign taxes | | | | | |
| **Net income (loss)** | | | | −574,401 | −46,051 |
| Schedule L, Total assets | | | | 3,477,919 | 4,834,780 |
| Schedule L, Total liabilities | | | | 2,867,595 | 4,256,458 |
| Schedule M-2, Capital contributed | | | | 1,200,000 | |
| Schedule M-2, Net income per books | | | | −574,401 | −46,209 |
| Schedule M-2, Distributions | | | | | |
| Schedule M-2, Ending partners' capital | | | | 610,324 | 578,322 |









# MEG - Master Equity Group

Profit and Loss

January - December 2021

| | TOTAL |
|---|---|
| Income | |
| ATM Revenue | 23,233.40 |
| Platinum Managed Services | |
| Leased Labor | 1,649,072.11 |
| Reimbursement Income | 25,446.95 |
| Rental Income | 459,000.00 |
| **Total Platinum Managed Services** | **2,133,519.06** |
| **Total Income** | **$2,156,752.46** |
| Cost of Goods Sold | |
| Human Resources COGS | **1,312,621.87** |
| Infrastructure COGS | **193,552.71** |
| Marketing and Advertising - COGS | 170,415.66 |
| Other - COGS | 526.49 |
| Taxes & Insurance - COGS | **27,264.81** |
| Technology - COGS | **64,713.57** |
| **Total Cost of Goods Sold** | **$1,769,095.11** |
| GROSS PROFIT | **$387,657.35** |
| Expenses | |
| Ask | **13,015.51** |
| Bad Debt Expense | 507.28 |
| Interest Expense | **116,043.96** |
| Labor - Expenses | |
| Administrative Labor - Expense | 34,800.33 |
| Executive Labor - Expense | 24,239.97 |
| IT Labor - Expense | 4,772.05 |
| **Total Labor - Expenses** | **63,812.35** |
| Miscellaneous Expenses | 15,434.12 |
| Cleaning Supplies | 712.97 |
| Office Supplies | 18,623.87 |
| Shipping & Postage | 1,366.55 |
| **Total Miscellaneous Expenses** | **36,137.51** |
| Taxes, Insurance, and Licensing TBD | |
| Licensing | 1,345.42 |
| **Total Taxes, Insurance, and Licensing TBD** | **1,345.42** |
| **Total Expenses** | **$230,862.03** |
| NET OPERATING INCOME | **$156,795.32** |
| Other Expenses | **$167,036.70** |
| NET OTHER INCOME | **$ -167,036.70** |
| NET INCOME | **$ -10,241.38** |